UNITED STATES of America, Plaintiff–Appellee,

v.

Juan Carlos MARTINEZ, a/k/a Chico, a/k/a Christian E. Mejia–Orduna, Defendant–Appellant.

No. 11–4810.

United States Court of Appeals, Fourth Circuit.

Submitted: April 23, 2012.

Decided: May 10, 2012.

---

* At resentencing, it was undisputed that Lane's statutory maximum sentence was twenty years.

Robert L. Cooper, Cooper, Davis & Cooper, Fayetteville, North Carolina, for Appellant. Jennifer P. May–Parker, Assistant United States Attorney, Raleigh, North Carolina, for Appellee.

Before SHEDD, AGEE, and DIAZ, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Juan Carlos Martinez pled guilty in accordance with a written plea agreement to conspiracy to distribute fifty grams or more of methamphetamine, a quantity of marijuana, and a quantity of cocaine. He was sentenced to 262 months in prison. He now appeals. Counsel has filed a brief in accordance with *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), raising one issue but stating that there are no meritorious issues for appeal. Martinez was advised of his right to file a pro se supplemental brief but has not filed such a brief. We affirm.

The sole issue raised on appeal is whether defense counsel was ineffective for failing to ensure that Martinez fully understood the nature and consequences of his plea. To allow for adequate development of the record, a defendant ordinarily must bring a claim of ineffective assistance of counsel in a 28 U.S.C.A. § 2255 (West Supp.2011) motion unless it conclusively appears on the face of the record that counsel's representation was constitutionally infirm. *United States v. Richardson*, 195 F.3d 192, 198 (4th Cir.1999).

Here, no such error is apparent from the record. We note that Martinez, who was provided with an interpreter at his Fed.R.Crim.P. 11 hearing, was twenty-one at the time of the hearing and had an eleventh-grade education. He informed the court that he understood the charges against him, the rights he waived by pleading guilty, and the penalties that he faced.

He expressed satisfaction with his attorney's services. Additionally, Martinez admitted his guilt and stated that his guilty plea was not the result of force, threats, or promises other than those contained in the plea agreement. A defendant's representations at the plea colloquy "carry a strong presumption of verity." *Blackledge v. Allison,* 431 U.S. 63, 64, 97 S.Ct. 1621, 52 L.Ed.2d 136 (1977). In light of Martinez's representations at the hearing, we reject his claim of ineffective assistance of counsel.

We have examined the entire record in accordance with *Anders* and have found no meritorious issues for appeal. We accordingly affirm. This court requires counsel to inform his client, in writing, of his right to petition the Supreme Court of the United States for further review. If the client requests that a petition be filed, but counsel believes that such a petition would be frivolous, counsel may move in this court for leave to withdraw from representation. Counsel's motion must state that a copy of the motion was served on the client.

We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*